**Ganesh Bahadur GURUNG, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–72323.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 18, 2011.

Filed March 31, 2011.

Corrine Nikolenko, Esq., Law Office of Corrine Nikolenko, Nashua, NH, for Petitioner.

* The Honorable Thomas M. Reavley, Senior United States Circuit Judge for the Fifth Circuit, sitting by designation.

Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Hillel Smith Fax, DOJ–U.S. Department Of Justice Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: HUG and W. FLETCHER, Circuit Judges, and REAVLEY, Senior Circuit Judge.*

MEMORANDUM **

Ganesh Gurung, a native and citizen of Nepal, petitions for review of the Board of Immigration Appeals' decision denying his asylum application. We deny the petition.

Gurung failed to establish that he was persecuted on account of imputed political opinion. He testified that he refused to cooperate with Maoist guerrillas who demanded money from him, but he provided no evidence that he expressed opposition to the Maoists' cause or that they considered him a political opponent. Under *I.N.S. v. Elias–Zacarias*, 502 U.S. 478, 482–84, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992), a bare refusal to cooperate with a guerrilla group is not sufficient to establish persecution on the basis of political opinion.

Gurung has also failed to show that he was persecuted on the basis of his membership in the particular social group of successful businessmen in Nepal. For purposes of the asylum statute, a social

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

group must be defined with particularity and be "generally ... recognizable to others." *Arteaga v. Mukasey,* 511 F.3d 940, 945 (9th Cir.2007); *Ochoa v. Gonzales,* 406 F.3d 1166, 1170–71 (9th Cir.2005). Gurung has not defined the boundaries of the "successful businessmen" group or presented evidence that the group is socially visible. Moreover, he has provided no specific evidence that he was a member of any such group. *See In re A–M–E & J–G–U–,* 24 I. & N. Dec. 69 (BIA 2007).

**PETITION DENIED.**

*** This disposition is not appropriate for publication and is not precedent except as provid-